UNITED STATES of America, Appellee,

v.

Paul T. ODOM, Appellant.

No. 11–2790.

United States Court of Appeals, Eighth Circuit.

Submitted: Feb. 9, 2012.

Filed: Feb. 15, 2012.

---

1. The Honorable Ann D. Montgomery, United States District Judge for the District of Minnesota.

Kenneth P. Elser, Matthew J. Wilson, U.S. Attorney's Office, Fort Smith, AR, for Plaintiff–Appellee.

Morse U. Gist, Jr., Hot Springs, AR, for Defendant–Appellant.

Paul T. Odom, Welch, WV, pro se.

Before MURPHY, ARNOLD, and SHEPHERD, Circuit Judges.

PER CURIAM.

Paul Odom pleaded guilty to drug-trafficking and firearm charges. *See* 18 U.S.C. §§ 924(c)(1)(A) and 2; 21 U.S.C. §§ 841(a)(1), (b)(1)(A)(viii) and 846. After finding that he was a career offender, the district court[1] sentenced him to 260 months in prison. On appeal, his counsel has moved to withdraw and filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), asserting that Odom's career-offender status overstated the seriousness of his criminal history, which consisted of only nonviolent crimes related to his methamphetamine addiction, and thus the sentence was unreasonable.

We conclude the district court did not impose an unreasonable sentence: the court committed no significant procedural error in sentencing Odom, *see United States v. Feemster*, 572 F.3d 455, 461 (8th Cir.2009) (en banc) (describing procedural error); and the sentence-a 62–month downward variance from the Guidelines range-was substantively reasonable, *see United States v. Augustine*, 663 F.3d 367, 374–75 (8th Cir.2011) (no abuse of discretion where district court granted smaller downward variance than requested by defendant, but considered arguments in support of greater downward variance when making sentencing determination).

---

1. The Honorable Robert T. Dawson, United States District Judge for the Western District of Arkansas.

Having reviewed the record independently under *Penson v. Ohio*, 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issue. Accordingly, we grant counsel's motion to withdraw, and we affirm.